1  GARY E. KLAUSNER (STATE BAR NO. 69077)
   GREGORY K. JONES (STATE BAR NO. 181072)
2  STUTMAN, TREISTER & GLATT
   PROFESSIONAL CORPORATION
3  1901 Avenue of the Stars, 12th Floor
   Los Angeles, CA 90067
4  Telephone: (310) 228-5600
   Telecopy:  (310) 228-5788
5
6  Reorganization Counsel for
   Debtor and Debtor in Possession
7
   Debtor's Mailing Address:
8  888 Prospect Street, Suite 230
   La Jolla, CA 92037

9           **UNITED STATES BANKRUPTCY COURT**

10         **SOUTHERN DISTRICT OF CALIFORNIA**

11 | In re | ) | Case No. 09-19431-LA11
   |       | ) |
12 | IMPERIAL CAPITAL BANCORP, INC., a | ) | Chapter 11
   | Delaware corporation, | ) |
13 |       | ) | **SIXTH MONTHLY STATEMENT OF**
   |       | ) | **STUTMAN, TREISTER & GLATT, P.C.**
14 |       Debtor. | ) | **FOR INTERIM COMPENSATION AND**
   |       | ) | **REIMBURSEMENT OF EXPENSES**
15 | Tax Identification Number: | ) | **(October 1, 2010 to October 31, 2010)**
   |       | ) |
16 | 95-4596322 | ) | <u>Hearing</u>
   |       | ) |
17 |       | ) | [None required unless a written objection is
   |       | ) | received per the Bankruptcy Court's Interim
18 |       | ) | Compensation Order]
   |       | ) |
19 |       | ) |
   |       | ) |
20 |       | ) |
   |       | ) |
21 |       | ) |
   |       | ) |
22 |_____| ) |

23

24

25

26

27

28

**TO THE HONORABLE LOUISE DeCARL ADLER, UNITED STATES BANKRUPTCY JUDGE; THE OFFICE OF THE UNITED STATES TRUSTEE; THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS; AND OTHER INTERESTED PARTIES:**

Pursuant to 11 U.S.C. §§ 330 & 331, Federal Rule of Bankruptcy Procedure 2016(a), and the Court's *Order on Motion to Establish Procedures for Interim Compensation* (the "Interim Compensation Order" [Docket No. 198]), Stutman, Treister & Glatt, Professional Corporation ("ST&G") respectfully submits this monthly statement (the "Application") for interim allowance and payment of compensation for actual, necessary services rendered and for reimbursement of actual, necessary expenses incurred during the period between October 1, 2010 and October 31, 2010 (the "Application Period") in the above-captioned chapter 11 case of Imperial Capital Bancorp, Inc. (the "Debtor").  In support of this Application, ST&G respectfully represents as follows:

**A.     Amounts Requested.**

By this Application, ST&G seeks payment of the following amounts incurred during the Application Period:

| | | | | |
|---|---|---|---|---|
| Fees: | $121,667.00[1] | *  80% | = | $97,333.60 |
| Expenses: | $ 6,783.95 | * 100% | = | $6,783.95 |
| **TOTAL** | | | | **$104,117.55** |

This is the sixth request for interim compensation and reimbursement of expenses made by ST&G since the commencement of the Debtor's bankruptcy case.

**B.     Detailed Listing Of Time Expended And Time Entries.**

Attached hereto as Exhibit "A" is a detailed listing of all services provided and all expenses incurred by ST&G during the Application Period.  The listing sets forth the specific services rendered by ST&G, the total time expended on these services, the names of the professionals who performed such services, and the hourly billing rate for each individual.

ST&G utilizes the following billing numbers to classify time and expenses billed in this case, which categories are used in Exhibit "A":

---

[1]     In reaching this total, ST&G wrote off $2,000 in fees.

| Category | Billing Number |
|---|---|
| Costs and Expenses | 6288.000 |
| Case Administration | 6288.010 |
| Meetings of and Communications with Creditors, Shareholders and Committees | 6288.020 |
| General Business Operations | 6288.030 |
| Fee/Employment Applications | 6288.040 |
| Fee/Employment Objections | 6288.050 |
| Financing | 6288.060 |
| Claims Administration and Objections | 6288.070 |
| Asset Analysis and Recovery | 6288.080 |
| Asset Disposition | 6288.090 |
| Plan/Disclosure Statement | 6288.100 |
| Employee Benefits/Plans | 6288.110 |
| Litigation | 6288.120 |

**C.     Request For Payment And Opportunity To Object.**

ST&G hereby requests that the Debtor pay ST&G the amounts requested in this Application.  Pursuant to paragraph 5 of the Interim Compensation Order, all parties in interest shall have until ten (10) days after notice of this Application (the "Objection Deadline") to object to the amounts requested by this Application.  If, by the Objection Deadline, no written objection setting forth the precise nature of an objection to this Application and the disputed amounts at issue has been filed and served, then the Debtor shall pay to ST&G the amounts requested herein.  If a party submits a written objection, it must set forth the specific amount of fees and/or costs at issue.  While an objection is pending, the Debtor is authorized to pay ST&G 80% of the fees that are not subject to the objection.

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

ST&G reserves the right to correct, amend, or supplement this Application until such time as final compensation and reimbursement is sought from the Debtor's estate.

DATED:  November 19, 2010                    /s/ Gregory K. Jones

GARY E. KLAUSNER, and
GREGORY K. JONES, Members of
STUTMAN, TREISTER & GLATT
PROFESSIONAL CORPORATION
Reorganization Counsel for Debtor and Debtor in
Possession

545869v.1

1

**Exhibit "A"**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**06288-0000: Imperial Capital Bancorp - Chapter 11 12/19/09**

COSTS AND DISBURSEMENTS

| Cost Category | Month | Amount |
|---|---|---|
| Computer Research Expense | October 2010 | 2,773.59 |
| | Total | 2,773.59 |
| Copy Production | October 2010 | 2,956.90 |
| | Total | 2,956.90 |
| Long Distance Telephone | October 2010 | 79.98 |
| | Total | 79.98 |
| Messenger Expense | October 2010 | 485.25 |
| | Total | 485.25 |
| Outside Document Reproduction | October 2010 | 14.75 |
| | Total | 14.75 |
| Postage | October 2010 | 219.66 |
| | Total | 219.66 |
| Teleconference Service | October 2010 | 163.82 |
| | Total | 163.82 |
| Travel Expenses | October 2010 | 90.00 |
| | Total | 90.00 |

Total Costs by Category:

| | |
|---|---|
| Computer Research Expense | 2,773.59 |
| Copy Production | 2,956.90 |
| Long Distance Telephone | 79.98 |
| Messenger Expense | 485.25 |
| Outside Document Reproduction | 14.75 |
| Postage | 219.66 |
| Teleconference Service | 163.82 |
| Travel Expenses | 90.00 |
| Total | 6,783.95 |

**SUMMARY FOR 06288-0000: Imperial Capital Bancorp - Chapter 11 12/19/09**

| | |
|---|---|
| Total Costs and Disbursements This Invoice | 6,783.95 |
| Amount Due | 6,783.95 |

**06288-0010: Case Administration**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 10/04/10 | Joanne B. Stern | Prepare ECF registration for Gregory K. Jones | 0.2 | 48.00 |
| 10/04/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re admission and registration | 0.1 | 24.00 |
| 10/04/10 | Joanne B. Stern | Telephone conference with Clerk's office re filing initial documents | 0.2 | 48.00 |
| 10/04/10 | Joanne B. Stern | Prepare and finalize binders per Gary E. Klausner's request | 1.2 | 288.00 |
| 10/05/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re: 10/7 hearing | 0.1 | 72.50 |
| 10/05/10 | Gregory K. Jones | Review tentative ruling and prepare memo to Gary E. Klausner | 0.2 | 102.00 |
| 10/05/10 | Gregory K. Jones | Phone conference with Gary E. Klausner on 10/7 hearings | 0.2 | 102.00 |
| 10/06/10 | Gregory K. Jones | Research and review documents in connection with status conference | 1.0 | 510.00 |
| 10/06/10 | Gregory K. Jones | Phone conference with Kiley on case status | 0.2 | 102.00 |
| 10/07/10 | Gregory K. Jones | Travel time to and preparation for status conference and exclusivity hearing | 3.0 | 1,530.00 |
| 10/07/10 | Gregory K. Jones | Meeting with Committee counsel on various issues | 0.5 | 255.00 |
| 10/07/10 | Gregory K. Jones | Attendance at status conference and exclusivity hearing | 0.8 | 408.00 |
| 10/07/10 | Gregory K. Jones | Travel time from San Diego to Los Angeles, prepare outline of results of hearing and upcoming events | 2.8 | 1,428.00 |
| 10/07/10 | Gregory K. Jones | Confer with Rusnak on Committee discovery request | 0.2 | 102.00 |
| 10/08/10 | Eve H. Karasik | Telephone conference with Gregory K. Jones ande Gary E. Klausner re various projects | 0.3 | 217.50 |
| 10/08/10 | Gregory K. Jones | Phone conference with Gary E. Klausner and Eve H. Karasik on case status | 0.3 | 153.00 |
| 10/08/10 | Joanne B. Stern | Prepare correspondence to First Legal re payment of court fees | 0.3 | 72.00 |
| 10/08/10 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gary E. Klausner, Gregory K. Jones re court cases | 0.2 | 48.00 |
| 10/08/10 | Joanne B. Stern | Analyze district court case dockets and download same | 0.7 | 168.00 |
| 10/11/10 | Gregory K. Jones | Phone conference with client on US Trustee fee requests | 0.2 | 102.00 |
| 10/11/10 | Joanne B. Stern | Revise case calendar | 0.2 | 48.00 |
| 10/11/10 | Joanne B. Stern | Prepare new calendar entries re district court cases | 0.4 | 96.00 |
| 10/11/10 | Joanne B. Stern | Analyze various case dockets and download same | 0.4 | 96.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 10/11/10 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gary E. Klausner, Gregory K. Jones re dockets | 0.2 | 48.00 |
| 10/12/10 | Gregory K. Jones | Phone conference with Rusnak on response to document requests | 0.2 | 102.00 |
| 10/12/10 | Gregory K. Jones | Review documents responding to Committee's requests | 1.0 | 510.00 |
| 10/12/10 | Joanne B. Stern | Analyze case dockets for new pleadings and download same | 0.3 | 72.00 |
| 10/12/10 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gary E. Klausner and Gregory K. Jones re same | 0.1 | 24.00 |
| 10/12/10 | Joanne B. Stern | Analyze case dockets | 0.3 | 72.00 |
| 10/12/10 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gary E. Klausner, Gregory K. Jones re dockets | 0.1 | 24.00 |
| 10/13/10 | Gregory K. Jones | Review documents relating to prepetition compensation | 1.0 | 510.00 |
| 10/14/10 | Eve H. Karasik | Analyze docket | 0.1 | 72.50 |
| 10/14/10 | Gregory K. Jones | Review Court minute order on 10/7 hearing | 0.1 | 51.00 |
| 10/14/10 | Gregory K. Jones | Phone conferences with Rusnak on 401(k) report, Committee document requests, and documents in storage | 0.4 | 204.00 |
| 10/14/10 | Gregory K. Jones | Phone conferences with Eve H. Karasik on 401(k) plan audit | 0.2 | 102.00 |
| 10/14/10 | Gregory K. Jones | Review emails relating to Committee negotiations | 0.2 | 102.00 |
| 10/14/10 | Joanne B. Stern | Analyze case dockets | 0.3 | 72.00 |
| 10/14/10 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones, Gary E. Klausner re no new entries | 0.1 | 24.00 |
| 10/14/10 | Joanne B. Stern | Revise case calendar with new dates | 0.4 | 96.00 |
| 10/15/10 | Gregory K. Jones | Phone conference with Kiley on various operating report issues | 0.3 | 153.00 |
| 10/15/10 | Gregory K. Jones | Review emails from Padien on numerous issues | 0.2 | 102.00 |
| 10/18/10 | Eve H. Karasik | Confer with A. Rusnak and J. Kiley re: various case issues | 0.7 | 507.50 |
| 10/18/10 | Gregory K. Jones | Prepare statement to Padien and confer with Rusnak | 0.4 | 204.00 |
| 10/18/10 | Gregory K. Jones | Phone conference with client on various Committee and plan issues | 0.7 | 357.00 |
| 10/19/10 | Gregory K. Jones | Review documents to produce to Committee | 0.3 | 153.00 |
| 10/19/10 | Joanne B. Stern | Analyze and code documents. | 1.4 | 336.00 |
| 10/19/10 | Joanne B. Stern | Analyze District Court rules re service. | 0.3 | 72.00 |
| 10/19/10 | Joanne B. Stern | Analyze and download case dockets. | 0.3 | 72.00 |
| 10/19/10 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones re dockets. | 0.1 | 24.00 |
| 10/20/10 | Gregory K. Jones | Review operating report and confer with client | 0.7 | 357.00 |
| 10/20/10 | Gregory K. Jones | Messages to and from Rusnak on production of documents (several) | 0.7 | 357.00 |
| 10/20/10 | Gregory K. Jones | Phone conference with Kiley on response to Committee request for documents | 0.2 | 102.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 10/20/10 | Gregory K. Jones | Emails with Rusnak on Board minutes | 0.2 | 102.00 |
| 10/20/10 | Gregory K. Jones | Review board minutes to be produced and confer with Gary E. Klausner | 1.0 | 510.00 |
| 10/20/10 | Joanne B. Stern | Prepare and e-file September MOR. | 0.2 | 48.00 |
| 10/20/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re e-filing summons, other documents. | 0.1 | 24.00 |
| 10/20/10 | Joanne B. Stern | Analyze case dockets. | 0.3 | 72.00 |
| 10/20/10 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gary E. Klausner, Gregory K. Jones re dockets. | 0.1 | 24.00 |
| 10/21/10 | Joanne B. Stern | Analyze and download case dockets. | 0.3 | 72.00 |
| 10/21/10 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones re case dockets and District Court Order. | 0.1 | 24.00 |
| 10/22/10 | Eve H. Karasik | Analyze docket | 0.1 | 72.50 |
| 10/22/10 | Gregory K. Jones | Review and produce documents to Committee | 1.0 | 510.00 |
| 10/25/10 | Joanne B. Stern | Telephone conference with ECF helpdesk re Gregory K. Jones's login. | 0.3 | 72.00 |
| 10/25/10 | Joanne B. Stern | Prepare and e-file return service summons. | 0.3 | 72.00 |
| 10/25/10 | Joanne B. Stern | Analyze case dockets. | 0.3 | 72.00 |
| 10/25/10 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gary E. Klausner, Gregory K. Jones re case, dockets. | 0.1 | 24.00 |
| 10/26/10 | Gregory K. Jones | Review portions of D&O policy | 0.2 | 102.00 |
| 10/26/10 | Joanne B. Stern | Revise case calendar | 0.2 | 48.00 |
| 10/26/10 | Joanne B. Stern | Prepare and e-file Gregory K. Jones declaration re non-opposition to lease amendment | 0.4 | 96.00 |
| 10/26/10 | Joanne B. Stern | Prepare and upload order re lease amendment | 0.3 | 72.00 |
| 10/26/10 | Joanne B. Stern | Analyze case dockets | 0.2 | 48.00 |
| 10/26/10 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones, Gary E. Klausner re case docket | 0.1 | 24.00 |
| 10/27/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re order re lease amendment | 0.1 | 24.00 |
| 10/27/10 | Joanne B. Stern | Telephone conference with courtroom deputy re lease amendment | 0.1 | 24.00 |
| 10/27/10 | Joanne B. Stern | Analyze case dockets | 0.2 | 48.00 |
| 10/27/10 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones, Gary E. Klausner re same | 0.1 | 24.00 |
| 10/28/10 | Gregory K. Jones | Phone conference with O'Donnell on UST reports and fees | 0.2 | 102.00 |
| 10/28/10 | Joanne B. Stern | Telephone conference with courtroom deputy re order entered in wrong case | 0.2 | 48.00 |
| 10/28/10 | Joanne B. Stern | Analyze case dockets | 0.3 | 72.00 |
| 10/28/10 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gary E. Klausner, Gregory K. Jones re dockets | 0.1 | 24.00 |
| 10/29/10 | Eve H. Karasik | Confer with A. Rusnak re Netbank Appeal | 0.1 | 72.50 |
| 10/29/10 | Eve H. Karasik | Confer with Gary E. Klausner re Haligowski claims letter | 0.1 | 72.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 10/29/10 | Eve H. Karasik | Confer with A. Rusnak and J. Kiley re life insurance policy | 0.1 | 72.50 |
| 10/29/10 | Eve H. Karasik | Confer with Gary E. Klausner re: George Haligowski claim to carrier | 0.1 | 72.50 |
| 10/29/10 | Gregory K. Jones | Phone conference with client on operating expenses | 0.2 | 102.00 |
| 10/29/10 | Joanne B. Stern | Analyze case dockets | 0.2 | 48.00 |
| 10/29/10 | Joanne B. Stern | Exchange emails with  Eve H. Karasik, Gregory K. Jones, Gary E. Klausner re dockets | 0.1 | 24.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Eve H. Karasik | Shareholder | 1.7 | 725.00 | 1,232.50 |
| Gregory K. Jones | Of Counsel | 18.8 | 510.00 | 9,588.00 |
| Joanne B. Stern | Paralegal | 12.5 | 240.00 | 3,000.00 |
| | | 33.0 | | 13,820.50 |

Fees                                                    13,820.50

**SUMMARY FOR 06288-0010: Case Administration**

Total Fees This Invoice                                  13,820.50

Amount Due                                               13,820.50

**06288-0020: Meetings of and Communications with Creditors**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 10/01/10 | Gary E. Klausner | Telephone conference with C. Padien re plan issues and other Committee issues | 0.5 | 397.50 |
| 10/01/10 | Gary E. Klausner | Exchange emails with C. Padien re follow-up re plan and re analysis of prior transactions | 0.3 | 238.50 |
| 10/04/10 | Gary E. Klausner | Exchange emails with C. Padien re Committee issues and plan | 0.3 | 238.50 |
| 10/05/10 | Eve H. Karasik | Analyze correspondence from C. Padien to Gary E. Klausner re information request | 0.2 | 145.00 |
| 10/05/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner to A. Rusnak re information request | 0.1 | 72.50 |
| 10/05/10 | Gregory K. Jones | Review numerous emails relating to Committee document request | 0.2 | 102.00 |
| 10/06/10 | Gregory K. Jones | Emails with Committee counsel on tentative rulings | 0.2 | 102.00 |
| 10/06/10 | Gregory K. Jones | Phone conference with Padien on October 7 hearing | 0.3 | 153.00 |
| 10/07/10 | Eve H. Karasik | Confer with A. Rusnak re Committee information request | 0.2 | 145.00 |
| 10/08/10 | Eve H. Karasik | Analyze correspondence from A. Rusnak and Gary E. Klausner re: Committee information request | 0.2 | 145.00 |
| 10/08/10 | Eve H. Karasik | Confer with Gary E. Klausner re document request | 0.2 | 145.00 |
| 10/08/10 | Eve H. Karasik | Analyze correspondence from A. Rusnak to Board re document request | 0.1 | 72.50 |
| 10/11/10 | Eve H. Karasik | Analyze correspondence from C. Padien re Committee information request | 0.1 | 72.50 |
| 10/11/10 | Eve H. Karasik | Confer with Gregory K. Jones re Committee information request | 0.1 | 72.50 |
| 10/11/10 | Gary E. Klausner | Prepare correspondence to Committee counsel re open issues | 0.2 | 159.00 |
| 10/11/10 | Gregory K. Jones | Emails with Committee on document requests | 0.2 | 102.00 |
| 10/12/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re 401(k) audit | 0.1 | 72.50 |
| 10/12/10 | Eve H. Karasik | Analyze correspondence from C. Padien to Gregory K. Jones re diligence queries and Gregory K. Jones comments | 0.1 | 72.50 |
| 10/12/10 | Eve H. Karasik | Confer with Gregory K. Jones re Committee meeting | 0.1 | 72.50 |
| 10/12/10 | Gregory K. Jones | Phone conference with Padien on various operating report issues | 0.2 | 102.00 |
| 10/13/10 | Eve H. Karasik | Confer with Gregory K. Jones re document production to Committee | 0.1 | 72.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 10/13/10 | Eve H. Karasik | Confer with Gary E. Klausner, Gregory K. Jones, C. Padien and D. Simonds re various issues (plan; FDIC settlement; document production) | 0.8 | 580.00 |
| 10/13/10 | Gary E. Klausner | Conference call with C. Padien, D. Simonds, Eve H. Karasik and Gregory K. Jones re plan, FDIC and document production | 0.8 | 636.00 |
| 10/13/10 | Gregory K. Jones | Numerous phone conferences with Padien on document requests | 0.4 | 204.00 |
| 10/13/10 | Gregory K. Jones | Phone conference with creditors committee on plan, FDIC, and document request | 0.8 | 408.00 |
| 10/13/10 | Gregory K. Jones | Review Padien email on insider compensation details | 0.2 | 102.00 |
| 10/14/10 | Eve H. Karasik | Prepare correspondence to A. Rusnak and J. Kiley re Committee call | 0.8 | 580.00 |
| 10/14/10 | Eve H. Karasik | Revise correspondence to A. Rusnak and J. Kiley re Committee call | 0.8 | 580.00 |
| 10/14/10 | Joanne B. Stern | Research re registered agent for FDIC | 0.2 | 48.00 |
| 10/15/10 | Eve H. Karasik | Analyze correspondence from C. Padien re various issues | 0.1 | 72.50 |
| 10/15/10 | Eve H. Karasik | Confer with Gary E. Klausner re Committee intervention in FDIC Complaint | 0.1 | 72.50 |
| 10/15/10 | Eve H. Karasik | Confer with A. Rusnak, J. Kiley, and Gregory K. Jones re: meeting re Committee issues | 0.1 | 72.50 |
| 10/18/10 | Eve H. Karasik | Analyze correspondence from A. Rusnak re insurance policies | 0.1 | 72.50 |
| 10/18/10 | Gregory K. Jones | Phone conference with Padien on various claim and operating report issues | 0.3 | 153.00 |
| 10/18/10 | Gregory K. Jones | Emails to Committee on D&O diligence | 0.3 | 153.00 |
| 10/18/10 | Gregory K. Jones | Review D&O policies and send to Padien | 0.2 | 102.00 |
| 10/19/10 | Eve H. Karasik | Confer with A. Rusnak re: lender data | 0.1 | 72.50 |
| 10/19/10 | Gregory K. Jones | Phone conference with Isaacs on standstill agreement | 0.2 | 102.00 |
| 10/19/10 | Gregory K. Jones | Phone conference with Padien on insurance claim details | 0.1 | 51.00 |
| 10/19/10 | Gregory K. Jones | Emails with Padien on employee information | 0.2 | 102.00 |
| 10/20/10 | Eve H. Karasik | Confer with Gregory K. Jones re: due diligence project | 0.1 | 72.50 |
| 10/20/10 | Eve H. Karasik | Analyze correspondence from A. Rusnak re vendor payments | 0.1 | 72.50 |
| 10/20/10 | Eve H. Karasik | Confer with Gregory K. Jones re Committee document request | 0.2 | 145.00 |
| 10/20/10 | Eve H. Karasik | Confer with C. Padien re insurance policy | 0.2 | 145.00 |
| 10/20/10 | Eve H. Karasik | Confer with A. Rusnak, et al, re Committee issues | 0.2 | 145.00 |
| 10/20/10 | Gregory K. Jones | Phone conferences with Akin attorneys on documents requests (several) | 0.5 | 255.00 |
| 10/20/10 | Gregory K. Jones | Prepare response to employee document request and confer with Kiley | 0.3 | 153.00 |
| 10/21/10 | Eve H. Karasik | Analyze correspondence from A. Rusnak re transaction review | 0.1 | 72.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 10/21/10 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones re Board Minutes and document request | 0.2 | 145.00 |
| 10/22/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner re Board Minutes | 0.1 | 72.50 |
| 10/22/10 | Eve H. Karasik | Analyze correspondence from A. Rusnak re: transaction analysis | 0.1 | 72.50 |
| 10/25/10 | Gary E. Klausner | Exchange emails with C. Padien re settlement meeting | 0.2 | 159.00 |
| 10/25/10 | Gregory K. Jones | Emails with FDIC on documents sent to Bank | 0.1 | 51.00 |
| 10/26/10 | Eve H. Karasik | Call with Committee re FDIC settlement | 1.3 | 942.50 |
| 10/26/10 | Gary E. Klausner | Prepare for and attend conference call with counsel for Committee and its financial advisor to discuss possible settlement parameters | 1.3 | 1,033.50 |
| 10/26/10 | Gary E. Klausner | Analyze correspondence from Committee counsel re D&O claims | 0.2 | 159.00 |
| 10/26/10 | Gregory K. Jones | Emails with Padien on claims register and debenture claims | 0.2 | 102.00 |
| 10/28/10 | Eve H. Karasik | Confer with D. Simmonds re FDIC settlement analysis | 0.1 | 72.50 |
| 10/28/10 | Eve H. Karasik | Revise FDIC Standstill Agreement | 0.6 | 435.00 |
| 10/28/10 | Eve H. Karasik | Confer with J. Kiley re balance sheet questions | 0.2 | 145.00 |
| 10/28/10 | Gregory K. Jones | Emails with Akin Gump counsel on turnover of documents | 0.2 | 102.00 |
| 10/28/10 | Gregory K. Jones | Emails with Padien on Rabbi Trust assets | 0.1 | 51.00 |
| 10/29/10 | Eve H. Karasik | Analyze correspondence from D. Simmonds re Netbank apeal | 0.1 | 72.50 |
| 10/29/10 | Eve H. Karasik | Confer with Gary E. Klausner re Netbank appeal | 0.1 | 72.50 |
| 10/29/10 | Eve H. Karasik | Confer with D. Santos re FTB claim | 0.1 | 72.50 |
| 10/29/10 | Eve H. Karasik | Confer with D. Simmonds and C. Padien re Standstill Agreement | 0.1 | 72.50 |
| 10/29/10 | Eve H. Karasik | Prepare correspondence to C. Padien re life insurance policy | 0.1 | 72.50 |
| 10/29/10 | Eve H. Karasik | Revise correspondence to C. Padien re life insurance policy | 0.1 | 72.50 |
| 10/29/10 | Eve H. Karasik | Confer with J. Kiley re life insurance policy | 0.1 | 72.50 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 3.8 | 795.00 | 3,021.00 |
| Eve H. Karasik | Shareholder | 8.7 | 725.00 | 6,307.50 |
| Gregory K. Jones | Of Counsel | 5.2 | 510.00 | 2,652.00 |
| Joanne B. Stern | Paralegal | 0.2 | 240.00 | 48.00 |
| | | 17.9 | | 12,028.50 |

| | | |
|---|---|---|
| Fees | | 12,028.50 |

**SUMMARY FOR 06288-0020: Meetings of and Communications with Creditors**

Total Fees This Invoice                                                      12,028.50

Amount Due                                                                   12,028.50

**06288-0030: General Business Operations**

## TIME DETAIL

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 10/01/10 | Gary E. Klausner | Telephone conference with A. Rusnak re Committee issues; plan negotiations; FDIC; and plan issues | 0.5 | 397.50 |
| 10/04/10 | Gregory K. Jones | Emails and phone conference with O'Donnell on certain expenses | 0.2 | 102.00 |
| 10/05/10 | Gregory K. Jones | Review emails on termination of 401(k) plan | 0.2 | 102.00 |
| 10/06/10 | Gary E. Klausner | Telephone conference with J. Isaacs re FDIC issues | 0.3 | 238.50 |
| 10/07/10 | Gary E. Klausner | Exchange emails with Gregory K. Jones and Eve H. Karasik re hearing on status conference | 0.3 | 238.50 |
| 10/08/10 | Gary E. Klausner | Review and revise board memo and confer with Eve H. Karasik re same | 0.5 | 397.50 |
| 10/08/10 | Gary E. Klausner | Prepare correspondence to board re recent developments | 0.2 | 159.00 |
| 10/08/10 | Gary E. Klausner | Confer with Eve H. Karasik re FDIC settlement strategy | 0.3 | 238.50 |
| 10/08/10 | Gary E. Klausner | Confer with Eve H. Karasik and Gregory K. Jones re task allocation | 0.5 | 397.50 |
| 10/08/10 | Gregory K. Jones | Review emails relating to 401(k) plan | 0.2 | 102.00 |
| 10/12/10 | Eve H. Karasik | Analyze correspondence from A. Rusnak re 401(k) audit | 0.1 | 72.50 |
| 10/12/10 | Eve H. Karasik | Analyze correspondence from A. Rusnak re insurance policy summary for Committee | 0.2 | 145.00 |
| 10/13/10 | Gary E. Klausner | Confer with Eve H. Karasik re preparation for meeting with Committee | 0.3 | 238.50 |
| 10/14/10 | Eve H. Karasik | Analyze correspondence from A. Rusnak re 401(k) audit and Squar and Gregory K. Jones response | 0.1 | 72.50 |
| 10/14/10 | Eve H. Karasik | Confer with Gregory K. Jones re 401(k) | 0.1 | 72.50 |
| 10/14/10 | Eve H. Karasik | Confer with Gregory K. Jones re 401(k) payment | 0.1 | 72.50 |
| 10/18/10 | Eve H. Karasik | Confer with Gary E. Klausner re insurance issue | 0.1 | 72.50 |
| 10/18/10 | Eve H. Karasik | Confer with A. Rusnak re insurance issue | 0.1 | 72.50 |
| 10/18/10 | Eve H. Karasik | Confer with A. Rusnak re insurance | 0.3 | 217.50 |
| 10/18/10 | Gregory K. Jones | Review emails on insurance coverage | 0.2 | 102.00 |
| 10/18/10 | Gregory K. Jones | Review emails on D&O policies | 0.1 | 51.00 |
| 10/18/10 | Gregory K. Jones | Review insurance policies provided by client | 0.4 | 204.00 |
| 10/25/10 | Gary E. Klausner | Attend meeting with Eve H. Karasik and Gregory K. Jones re allocation of tasks | 0.8 | 636.00 |
| 10/26/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner to Board re carrier claims letter | 0.1 | 72.50 |

| Date | Name | Description | Time | Amount |
|---|---|---|---|---|
| 10/26/10 | Eve H. Karasik | Confer with Gary E. Klausner re insurance letter | 0.2 | 145.00 |
| 10/26/10 | Eve H. Karasik | Confer with Gregory K. Jones re insurance letter | 0.1 | 72.50 |
| 10/26/10 | Gary E. Klausner | Prepare correspondence to board and officers re potential D&O claims | 0.2 | 159.00 |
| 10/27/10 | Eve H. Karasik | Confer with C. Padien re claims letter | 0.1 | 72.50 |
| 10/27/10 | Eve H. Karasik | Analyze claims letter | 0.3 | 217.50 |
| 10/27/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner to Board re claims letter and A. Rusnak response | 0.1 | 72.50 |
| 10/27/10 | Gary E. Klausner | Analyze correspondence from Committee counsel re claims against directors and officers and forward to ICBI | 0.3 | 238.50 |
| 10/27/10 | Gregory K. Jones | Emails with Rusnak on lease amendment and relocation | 0.2 | 102.00 |
| 10/28/10 | Gary E. Klausner | Confer with Eve H. Karasik re Committee issues | 0.2 | 159.00 |
| 10/28/10 | Gary E. Klausner | Analyze memo re schedule of settlement parameters | 0.2 | 159.00 |
| 10/28/10 | Gary E. Klausner | Prepare correspondence to J. Kiley and A. Rusnak re possible settlement with FDIC | 0.2 | 159.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|---|---|---|---|---|
| Gary E. Klausner | Shareholder | 4.8 | 795.00 | 3,816.00 |
| Eve H. Karasik | Shareholder | 2.0 | 725.00 | 1,450.00 |
| Gregory K. Jones | Of Counsel | 1.5 | 510.00 | 765.00 |
| | | 8.3 | | 6,031.00 |

| Fees | | | | 6,031.00 |
|---|---|---|---|---|

**SUMMARY FOR 06288-0030: General Business Operations**

| Total Fees This Invoice | 6,031.00 |
|---|---|
| Amount Due | 6,031.00 |

**06288-0040: Fee/Employment Applications**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 10/05/10 | Eve H. Karasik | Confer with Gregory K. Jones re tentative rulings on fee applications | 0.1 | 72.50 |
| 10/05/10 | Gregory K. Jones | Emails with E&Y lawyer on conflict list | 0.1 | 51.00 |
| 10/11/10 | Gregory K. Jones | Prepare first interim fee order | 1.0 | 510.00 |
| 10/11/10 | Gregory K. Jones | Emails with Committee counsel on first interim fee order | 0.2 | 102.00 |
| 10/11/10 | Gregory K. Jones | Prepare Silver monthly fee statement | 0.3 | 153.00 |
| 10/11/10 | Gregory K. Jones | Perform conflicts research for E&Y and prepare email to M. Lee | 0.4 | 204.00 |
| 10/11/10 | Gregory K. Jones | Phone conference with O'Donnell on Akin fees | 0.1 | 51.00 |
| 10/11/10 | Gregory K. Jones | Phone conference with client on outstanding payments | 0.2 | 102.00 |
| 10/11/10 | Gregory K. Jones | Phone conferences with Bloom on results of auction | 0.2 | 102.00 |
| 10/12/10 | Eve H. Karasik | Analyze Fee Order draft | 0.2 | 145.00 |
| 10/12/10 | Eve H. Karasik | Confer with Gregory K. Jones re Fee Order draft | 0.1 | 72.50 |
| 10/12/10 | Gregory K. Jones | Analyze E&Y invoices and emails with Kiley on payments | 0.2 | 102.00 |
| 10/12/10 | Gregory K. Jones | Emails with KPMG counsel on filing of application | 0.2 | 102.00 |
| 10/12/10 | Gregory K. Jones | Confer with Eve H. Karasik on final fee order | 0.1 | 51.00 |
| 10/12/10 | Gregory K. Jones | Numerous emails and phone conference with client on professional fees | 0.3 | 153.00 |
| 10/12/10 | Joanne B. Stern | Prepare and upload order on first interim fee applications (2x) | 0.3 | 72.00 |
| 10/12/10 | Joanne B. Stern | Prepare and e-file third statement of Silver, Freeman re compensation for September | 0.3 | 72.00 |
| 10/12/10 | Joanne B. Stern | Prepare and e-file notice of intended action re compensation of auctioneer | 0.3 | 72.00 |
| 10/12/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re same | 0.1 | 24.00 |
| 10/14/10 | Gregory K. Jones | Emails with KPMG lawyers on plan process | 0.2 | 102.00 |
| 10/14/10 | Gregory K. Jones | Phone conference with Chance on case status | 0.2 | 102.00 |
| 10/14/10 | Gregory K. Jones | Phone messages with Squar Milner on services to be provided to debtor | 0.2 | 102.00 |
| 10/15/10 | Gregory K. Jones | Emails with Chance on KPMG employment | 0.2 | 102.00 |
| 10/18/10 | Gregory K. Jones | Review summary of invoices, fee table, and Kiley correspondence | 0.3 | 153.00 |
| 10/18/10 | Gregory K. Jones | Confer with Committee on FTI payments | 0.2 | 102.00 |
| 10/18/10 | Gregory K. Jones | Prepare September monthly fee statement | 0.5 | 255.00 |
| 10/18/10 | Gregory K. Jones | Review interim compensation order | 0.1 | 51.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 10/19/10 | Gregory K. Jones | Emails with Lee on interim fee applications | 0.2 | 102.00 |
| 10/20/10 | Eve H. Karasik | Confer with Gregory K. Jones re KPMG employment application | 0.1 | 72.50 |
| 10/20/10 | Gregory K. Jones | Emails with Lee on fee procedure | 0.1 | 51.00 |
| 10/20/10 | Gregory K. Jones | Emails with Sorkin on KPMG employment | 0.2 | 102.00 |
| 10/21/10 | Gregory K. Jones | Review and revise KPMG employment application and prepare for filing | 0.8 | 408.00 |
| 10/21/10 | Gregory K. Jones | Phone conferences with Willkie attorney on Chance declaration | 0.3 | 153.00 |
| 10/21/10 | Gregory K. Jones | Prepare notice of hearing on KPMG application | 0.4 | 204.00 |
| 10/21/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re KPMG employment application. | 0.1 | 24.00 |
| 10/21/10 | Joanne B. Stern | Prepare and e-file KPMG application change declaration. | 0.7 | 168.00 |
| 10/21/10 | Joanne B. Stern | Prepare and e-file Notice and Motion re KPMG. | 0.3 | 72.00 |
| 10/22/10 | Gregory K. Jones | Emails with client on fee order | 0.2 | 102.00 |
| 10/26/10 | Gregory K. Jones | Emails with Sorkin on KPMG employment | 0.2 | 102.00 |
| 10/26/10 | Gregory K. Jones | Phone conferences with client on fee payments (several) | 0.3 | 153.00 |
| 10/26/10 | Gregory K. Jones | Phone conference with client on fees to be paid | 0.2 | 102.00 |
| 10/27/10 | Gregory K. Jones | Phone conference with KPMG counsel on employment application | 0.2 | 102.00 |
| 10/28/10 | Eve H. Karasik | Confer with Gregory K. Jones re KPMG Employment Application | 0.1 | 72.50 |
| 10/28/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner and Gregory K. Jones re KMPG Application | 0.2 | 145.00 |
| 10/28/10 | Gary E. Klausner | Confer with Gregory K. Jones re KPMG application | 0.2 | 159.00 |
| 10/28/10 | Gregory K. Jones | Emails with Sorkin and Gary E. Klausner on KPMG employment application | 0.2 | 102.00 |
| 10/28/10 | Gregory K. Jones | Emails with Torrey Pines bank on wire transfer | 0.1 | 51.00 |
| 10/29/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re fee payment | 0.1 | 72.50 |
| 10/29/10 | Gregory K. Jones | Emails with Gary E. Klausner on fee payments | 0.1 | 51.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 0.2 | 795.00 | 159.00 |
| Eve H. Karasik | Shareholder | 0.9 | 725.00 | 652.50 |
| Gregory K. Jones | Of Counsel | 8.7 | 510.00 | 4,437.00 |
| Joanne B. Stern | Paralegal | 2.1 | 240.00 | 504.00 |
| | | 11.9 | | 5,752.50 |

| Fees | | | | 5,752.50 |

**SUMMARY FOR 06288-0040: Fee/Employment Applications**

Total Fees This Invoice                                                                        5,752.50

Amount Due                                                                                     5,752.50

**06288-0050: Fee/Employment Objections**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 10/26/10 | Gary E. Klausner | Analyze pleadings re FTI fourth interim fee application | 0.2 | 159.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 0.2 | 795.00 | 159.00 |
| | | 0.2 | | 159.00 |
| Fees | | | | 159.00 |

**SUMMARY FOR 06288-0050: Fee/Employment Objections**

Total Fees This Invoice                                                159.00

Amount Due                                                             159.00

**06288-0070: Claims Administration and Objections**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 10/12/10 | Gregory K. Jones | Emails with Padien on pending claims | 0.2 | 102.00 |
| 10/27/10 | Eve H. Karasik | Confer with Gary E. Klausner re claims letter | 0.2 | 145.00 |
| 10/28/10 | Gary E. Klausner | Analyze correspondence from counsel for G. Haligowski re claims and arbitration | 0.3 | 238.50 |
| 10/28/10 | Gregory K. Jones | Research on jurisdiction of objection to FDIC claim | 1.8 | 918.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 0.3 | 795.00 | 238.50 |
| Eve H. Karasik | Shareholder | 0.2 | 725.00 | 145.00 |
| Gregory K. Jones | Of Counsel | 2.0 | 510.00 | 1,020.00 |
| | | 2.5 | | 1,403.50 |

| | |
|---|---|
| Fees | 1,403.50 |

**SUMMARY FOR 06288-0070: Claims Administration and Objections**

| | |
|---|---|
| Total Fees This Invoice | 1,403.50 |
| Amount Due | 1,403.50 |

**06288-0080: Asset Analysis and Recovery**

### TIME DETAIL

| Date | Name | Description | Time | Amount |
|---|---|---|---|---|
| 10/05/10 | Gregory K. Jones | Emails with Rusnak on real property lease and sale of assets | 0.2 | 102.00 |
| 10/06/10 | Gregory K. Jones | Emails with Gilliam on rejection stipulation | 0.2 | 102.00 |
| 10/11/10 | Gregory K. Jones | Prepare auctioneer report | 1.0 | 510.00 |
| 10/12/10 | Gregory K. Jones | Prepare motion to compensate auctioneer and prepare for filing | 1.0 | 510.00 |
| 10/12/10 | Gregory K. Jones | Review and respond to emails on 401(k) plan | 0.2 | 102.00 |
| 10/26/10 | Gregory K. Jones | Prepare declaration and order relating to lease amendment | 1.0 | 510.00 |
| 10/27/10 | Gregory K. Jones | Review documents relating to over $200,000 payments made by Debtor in 2008-09 and confer with Rusnak | 0.3 | 153.00 |
| 10/28/10 | Gregory K. Jones | Review correspondence and records on final assets in Rabbi Trust | 0.2 | 102.00 |

### TIME SUMMARY:

| Name | Title | Time | Rate | Amount |
|---|---|---|---|---|
| Gregory K. Jones | Of Counsel | 4.1 | 510.00 | 2,091.00 |
| | | 4.1 | | 2,091.00 |
| Fees | | | | 2,091.00 |

### SUMMARY FOR 06288-0080: Asset Analysis and Recovery

| | |
|---|---|
| Total Fees This Invoice | 2,091.00 |
| Amount Due | 2,091.00 |

**06288-0100: Plan/Disclosure Statement**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 10/01/10 | Eve H. Karasik | Confer with Gary E. Klausner re: Plan | 0.2 | 145.00 |
| 10/01/10 | Eve H. Karasik | Revise Plan with Committee comments | 2.2 | 1,595.00 |
| 10/01/10 | Eve H. Karasik | Confer with A. Rusnak and J. Kiley, Gary E. Klausner and Gregory K. Jones re Plan | 1.2 | 870.00 |
| 10/01/10 | Eve H. Karasik | Confer with Gregory K. Jones re Disclosure Statement | 0.2 | 145.00 |
| 10/01/10 | Eve H. Karasik | Confer with C. Padien re Plan | 0.4 | 290.00 |
| 10/01/10 | Eve H. Karasik | Analyze correspondence from C. Padien re Plan and transaction report | 0.2 | 145.00 |
| 10/01/10 | Eve H. Karasik | Confer with C. Padien re redlined plan | 0.1 | 72.50 |
| 10/01/10 | Eve H. Karasik | Revise Plan | 0.5 | 362.50 |
| 10/01/10 | Gary E. Klausner | Telephone conference with A. Rusnak re plan issues | 0.5 | 397.50 |
| 10/01/10 | Gary E. Klausner | Confer with Eve H. Karasik re plan negotiations; Committee issues; FDIC issues | 0.3 | 238.50 |
| 10/01/10 | Gary E. Klausner | Review and revise Chapter 11 plan of reorganization | 1.0 | 795.00 |
| 10/01/10 | Gregory K. Jones | Review Committee revisions and revise Disclosure Statement accordingly | 0.6 | 306.00 |
| 10/01/10 | Gregory K. Jones | Review and revise Disclosure Statement | 0.7 | 357.00 |
| 10/04/10 | Eve H. Karasik | Confer with Gregory K. Jones re Plan and Disclosure Statement | 0.2 | 145.00 |
| 10/04/10 | Eve H. Karasik | Confer with Gregory K. Jones re filing Plan and Disclosure Statement | 0.2 | 145.00 |
| 10/04/10 | Eve H. Karasik | Revise Plan for filing | 0.4 | 290.00 |
| 10/04/10 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones re Disclosure Statement revisions and response | 0.1 | 72.50 |
| 10/04/10 | Eve H. Karasik | Confer with Gregory K. Jones re FTB claim | 0.1 | 72.50 |
| 10/04/10 | Eve H. Karasik | Confer with Gregory K. Jones re FTB claim | 0.2 | 145.00 |
| 10/04/10 | Gary E. Klausner | Exchange emails with Eve H. Karasik and Gregory K. Jones re disclosure statement | 0.3 | 238.50 |
| 10/04/10 | Gary E. Klausner | Confer with Eve H. Karasik re status of plan and disclosure statement and complaint | 0.3 | 238.50 |
| 10/04/10 | Gregory K. Jones | Phone conference with Rusnak on revisions to Disclosure Statement | 0.5 | 255.00 |
| 10/04/10 | Gregory K. Jones | Confer with Kiley on Disclosure Statement and Plan revisions | 0.2 | 102.00 |
| 10/04/10 | Gregory K. Jones | Review and revise Plan and prepare for filing and service | 1.0 | 510.00 |
| 10/04/10 | Gregory K. Jones | Review and revise Disclosure Statement, exhibits, and prepare for filing | 4.5 | 2,295.00 |
| 10/04/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re filing plan and disclosure statement | 0.1 | 24.00 |
| 10/04/10 | Joanne B. Stern | Prepare and e-file plan | 0.4 | 96.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 10/04/10 | Joanne B. Stern | Prepare and e-file disclosure statement | 0.4 | 96.00 |
| 10/05/10 | Eve H. Karasik | Confer with Gregory K. Jones re Plan and Disclosure Statement | 0.1 | 72.50 |
| 10/05/10 | Eve H. Karasik | Prepare Solicitation Motion; ballots; notices | 0.3 | 217.50 |
| 10/05/10 | Eve H. Karasik | Confer with Gregory K. Jones re Solicitation Motion; ballots; notices | 0.1 | 72.50 |
| 10/05/10 | Eve H. Karasik | Confer with Gary E. Klausner re Committee meeting and Plan | 0.1 | 72.50 |
| 10/05/10 | Eve H. Karasik | Confer with C. Padien re Plan call | 0.1 | 72.50 |
| 10/05/10 | Gregory K. Jones | Emails with Committee on fee holdback | 0.2 | 102.00 |
| 10/05/10 | Gregory K. Jones | Emails with Eve H. Karasik on Plan and Disclosure Statement | 0.2 | 102.00 |
| 10/05/10 | Gregory K. Jones | Prepare Plan procedures motion | 0.5 | 255.00 |
| 10/06/10 | Eve H. Karasik | Telephone conference with C. Padien and A. Rusnak re plan issues | 0.1 | 72.50 |
| 10/06/10 | Eve H. Karasik | Telephone conference with A. Rusnak re Plan | 0.3 | 217.50 |
| 10/06/10 | Eve H. Karasik | Telephone conference with Gary E. Klausner re: plan issues | 0.3 | 217.50 |
| 10/06/10 | Eve H. Karasik | Telephone conference with A. Rusnak; Gary E. Klausner; Gregory K. Jones re plan status | 0.6 | 435.00 |
| 10/06/10 | Eve H. Karasik | Confer with Gary E. Klausner re Board and Committee issues | 0.1 | 72.50 |
| 10/06/10 | Eve H. Karasik | Confer with Gregory K. Jones re: status of plan and hearing | 0.1 | 72.50 |
| 10/06/10 | Gary E. Klausner | Telephone conference with A. Rusnak and Eve H. Karasik re plan and court hearing | 0.5 | 397.50 |
| 10/06/10 | Gregory K. Jones | Phone conference with client on Plan issues | 0.8 | 408.00 |
| 10/06/10 | Gregory K. Jones | Prepare plan procedures motion | 2.0 | 1,020.00 |
| 10/07/10 | Eve H. Karasik | Confer with Gary E. Klausner re Board email re Plan | 0.1 | 72.50 |
| 10/07/10 | Eve H. Karasik | Prepare correspondence to Board re Committee Plan modifications | 0.6 | 435.00 |
| 10/07/10 | Eve H. Karasik | Revise correspondence to Board re Committee Plan modifications | 0.5 | 362.50 |
| 10/07/10 | Gregory K. Jones | Phone conference with Eve H. Karasik on status conference hearing | 0.2 | 102.00 |
| 10/08/10 | Eve H. Karasik | Revise memo to Board re Committee Plan request | 1.0 | 725.00 |
| 10/08/10 | Eve H. Karasik | Revise memo to Board re Committee Plan request | 0.8 | 580.00 |
| 10/08/10 | Eve H. Karasik | Confer with Gary E. Klausner re memo to Board re Committee Plan request | 0.2 | 145.00 |
| 10/08/10 | Gregory K. Jones | Review memo on plan negotiations | 0.2 | 102.00 |
| 10/08/10 | Mark S. Wallace | Analyze correspondence from H. Jacobson re tax treatment of creditors | 0.2 | 147.00 |
| 10/08/10 | Mark S. Wallace | Prepare correspondence to H. Jacobson re tax treatment of creditors | 0.2 | 147.00 |
| 10/08/10 | Mark S. Wallace | Analyze correspondence from H. Jacobson re conference call | 0.1 | 73.50 |
| 10/08/10 | Mark S. Wallace | Prepare correspondence to H. Jacobson re conference call | 0.1 | 73.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 10/10/10 | Mark S. Wallace | Research re retirement of debt instruments/bad debt deductions | 1.6 | 1,176.00 |
| 10/10/10 | Mark S. Wallace | Prepare tax section of disclosure statement | 2.5 | 1,837.50 |
| 10/10/10 | Mark S. Wallace | Analyze correspondence from H. Jacobson re demand exchange of claims under plan | 0.2 | 147.00 |
| 10/11/10 | Eve H. Karasik | Confer with Gary E. Klausner re Plan issues | 0.2 | 145.00 |
| 10/11/10 | Eve H. Karasik | Confer with  Mark S. Wallace re inserts for LT Agreement and Disclosure Statement | 0.2 | 145.00 |
| 10/11/10 | Eve H. Karasik | Confer with Mark S. Wallace re Disclosure Statement | 0.3 | 217.50 |
| 10/11/10 | Mark S. Wallace | Analyze correspondence from H. Jacobson re disclosure statement | 0.1 | 73.50 |
| 10/11/10 | Mark S. Wallace | Analyze correspondence from S. Joffe re disclosure statement | 0.1 | 73.50 |
| 10/11/10 | Mark S. Wallace | Prepare correspondence to H. Jacobson re disclosure statement | 0.1 | 73.50 |
| 10/11/10 | Mark S. Wallace | Analyze pleadings re disclosure statement | 0.4 | 294.00 |
| 10/11/10 | Mark S. Wallace | Confer with Gary E. Klausner re telephone conference with H. Jacobson | 0.1 | 73.50 |
| 10/11/10 | Mark S. Wallace | Research re material modification of debt instruments under plan | 0.1 | 73.50 |
| 10/11/10 | Mark S. Wallace | Analyze application of contingent payment OID rules | 1.6 | 1,176.00 |
| 10/11/10 | Mark S. Wallace | Prepare for conference call with H. Jacobson and S. Joffe | 0.5 | 367.50 |
| 10/11/10 | Mark S. Wallace | Conference call with H. Jacobson and S. Joffe re plan tax consequences to creditors | 0.4 | 294.00 |
| 10/11/10 | Mark S. Wallace | Analyze pleadings re motion to approve disclosure statement | 0.2 | 147.00 |
| 10/11/10 | Mark S. Wallace | Research re tax reporting rules re interest payments to creditors | 0.8 | 588.00 |
| 10/11/10 | Mark S. Wallace | Telephone conference with Gary E. Klausner re use of liquidating trust (VM) | 0.1 | 73.50 |
| 10/11/10 | Mark S. Wallace | Confer with Eve H. Karasik re liquidating trust | 0.2 | 147.00 |
| 10/13/10 | Mark S. Wallace | Research re calculation and reporting of original issue discount on post-effective date obligations | 2.4 | 1,764.00 |
| 10/13/10 | Mark S. Wallace | Telephone conference with H. Jacobson re OID and transferability | 0.1 | 73.50 |
| 10/14/10 | Gary E. Klausner | Analyze correspondence from E. Karasik re status re FDIC plan; litigation; settlement | 0.2 | 159.00 |
| 10/18/10 | Mark S. Wallace | Analyze use of liquidating trust | 0.6 | 441.00 |
| 10/19/10 | Mark S. Wallace | Disclosure statement tax section | 0.7 | 514.50 |
| 10/21/10 | Mark S. Wallace | Research re significant modification rules re debt instruments. | 2.1 | 1,543.50 |
| 10/21/10 | Mark S. Wallace | Analyze application of tax recapitalization rules under the plan. | 1.8 | 1,323.00 |
| 10/21/10 | Mark S. Wallace | Prepare correspondence to Howard Jacobson re deemed exchange of debt instruments under plan. | 0.3 | 220.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 10/21/10 | Mark S. Wallace | Research re tax rules re exchange of tax securities under plan. | 1.2 | 882.00 |
| 10/22/10 | Mark S. Wallace | Research re treatment of creditors' rights under plan as non-debt for tax purposes. | 2.6 | 1,911.00 |
| 10/22/10 | Mark S. Wallace | Research re Alabama Asphaltic doctrine. | 1.5 | 1,102.50 |
| 10/22/10 | Mark S. Wallace | Telephone conference with Alan Barton re treatment of debt as non-debt for tax purposes (VM). | 0.1 | 73.50 |
| 10/26/10 | Gregory K. Jones | Confer with Eve H. Karasik on FDIC settlement | 0.2 | 102.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 3.1 | 795.00 | 2,464.50 |
| Eve H. Karasik | Shareholder | 12.3 | 725.00 | 8,917.50 |
| Mark S. Wallace | Of Counsel | 23.0 | 735.00 | 16,905.00 |
| Gregory K. Jones | Of Counsel | 11.8 | 510.00 | 6,018.00 |
| Joanne B. Stern | Paralegal | 0.9 | 240.00 | 216.00 |
| | | 51.1 | | 34,521.00 |

| | |
|---|---|
| Fees | 34,521.00 |
| Less Adjustments | (2,000.00) |
| Total | 32,521.00 |

**SUMMARY FOR 06288-0100: Plan/Disclosure Statement**

| | |
|---|---|
| Total Fees This Invoice | 32,521.00 |
| Amount Due | 32,521.00 |

**06288-0120: Litigation**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 10/01/10 | Eve H. Karasik | Confer with Gregory K. Jones re FDIC Complaint | 0.1 | 72.50 |
| 10/01/10 | Eve H. Karasik | Confer with Gary E. Klausner re FDIC Complaint | 0.2 | 145.00 |
| 10/01/10 | Eve H. Karasik | Revise FDIC Complaint | 0.5 | 362.50 |
| 10/01/10 | Eve H. Karasik | Confer with A. Rusnak re Plan | 0.4 | 290.00 |
| 10/01/10 | Eve H. Karasik | Confer with A. Rusnak re FDIC Complaint | 0.1 | 72.50 |
| 10/01/10 | Eve H. Karasik | Confer with Gary E. Klausner re Complaint | 0.2 | 145.00 |
| 10/01/10 | Eve H. Karasik | Confer with A. Rusnak and J. Kiley re FDIC Complaint | 0.2 | 145.00 |
| 10/01/10 | Eve H. Karasik | Telephone conference with Gary E. Klausner and Gregory K. Jones re revisions | 0.1 | 72.50 |
| 10/01/10 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner to G. Padien re FDIC settlement | 0.1 | 72.50 |
| 10/01/10 | Gary E. Klausner | Review and revise complaint against FDIC re receivership claims | 1.5 | 1,192.50 |
| 10/01/10 | Gary E. Klausner | Analyze pleadings re stipulation re extension of briefing schedule re motion to withdraw reference | 0.3 | 238.50 |
| 10/01/10 | Gregory K. Jones | Research regarding jurisdictional allegations in FDIC complaint and confer with Eve H. Karasik | 0.4 | 204.00 |
| 10/04/10 | Eve H. Karasik | Confer with Gregory K. Jones re FDIC Complaint | 0.2 | 145.00 |
| 10/04/10 | Eve H. Karasik | Confer with Gary E. Klausner re FDIC Complaint | 0.1 | 72.50 |
| 10/04/10 | Eve H. Karasik | Confer with A. Rusnak and J. Kiley re Complaint | 0.1 | 72.50 |
| 10/04/10 | Eve H. Karasik | Revise Complaint | 0.8 | 580.00 |
| 10/04/10 | Eve H. Karasik | Confer with C. Padien, et al, re Complaint | 0.1 | 72.50 |
| 10/04/10 | Eve H. Karasik | Analyze memo on indemnification and contribution | 0.4 | 290.00 |
| 10/04/10 | Eve H. Karasik | Confer with A. Rusnak and J. Kiley re: Complaint filing | 0.1 | 72.50 |
| 10/04/10 | Eve H. Karasik | Confer with C. Padien and D. Simmonds re: Complaint filing | 0.1 | 72.50 |
| 10/04/10 | Eve H. Karasik | Telephone conference with C. Padien re Complaint | 0.3 | 217.50 |
| 10/04/10 | Eve H. Karasik | Telephone conference with Gary E. Klausner re FDIC Complaint | 0.1 | 72.50 |
| 10/04/10 | Eve H. Karasik | Confer with Gregory K. Jones re: FDIC Complaint issue | 0.2 | 145.00 |
| 10/04/10 | Eve H. Karasik | Telephone conference with A. Rusnak re Complaint | 1.2 | 870.00 |
| 10/04/10 | Eve H. Karasik | Analyze Complaint and revisions from A. Rusnak | 0.4 | 290.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 10/04/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re Rusnak Complaint issues | 0.4 | 290.00 |
| 10/04/10 | Eve H. Karasik | Revise FDIC Complaint | 2.5 | 1,812.50 |
| 10/04/10 | Gary E. Klausner | Exchange emails with C. Padien re ICBI v. FDIC receivership suit | 0.2 | 159.00 |
| 10/04/10 | Gary E. Klausner | Review and revise complaint against FDIC and A. Rusnak's comments | 0.5 | 397.50 |
| 10/04/10 | Gary E. Klausner | Exchange emails with Eve H. Karasik, Gregory K. Jones and A. Rusnak re FDIC complaint (10x) | 1.0 | 795.00 |
| 10/04/10 | Gregory K. Jones | Review complaint against FDIC and confer with Eve H. Karasik | 0.6 | 306.00 |
| 10/04/10 | Gregory K. Jones | Prepare correspondence relating to e-filing in district court | 0.2 | 102.00 |
| 10/04/10 | Gregory K. Jones | Review local rules on filing of complaints and Southern District of California practice | 1.0 | 510.00 |
| 10/04/10 | Gregory K. Jones | Confer with Eve H. Karasik on filing of FDIC complaint | 0.2 | 102.00 |
| 10/04/10 | Gregory K. Jones | Review emails and voluntary dismissal of claim | 0.2 | 102.00 |
| 10/04/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re ECF registration with Southern District of California | 0.1 | 24.00 |
| 10/04/10 | Joanne B. Stern | Analyze Local Rules re filing and serving civil complaint | 0.3 | 72.00 |
| 10/04/10 | Joanne B. Stern | Analyze and download civil cover sheet | 0.1 | 24.00 |
| 10/04/10 | Joanne B. Stern | Prepare civil coversheet | 0.2 | 48.00 |
| 10/04/10 | Joanne B. Stern | Confer with Gregory K. Jones re logistics of filing complaint | 0.1 | 24.00 |
| 10/05/10 | Eve H. Karasik | Finalize Complaint | 1.8 | 1,305.00 |
| 10/05/10 | Eve H. Karasik | Confer with Gregory K. Jones re FDIC Complaint filing confirmation | 0.2 | 145.00 |
| 10/05/10 | Eve H. Karasik | Analyze conformed face pages of Complaint | 0.1 | 72.50 |
| 10/05/10 | Eve H. Karasik | Confer with A. Rusnak re service of Complaint and Gregory K. Jones response | 0.2 | 145.00 |
| 10/05/10 | Eve H. Karasik | Analyze correspondence from A. Rusnak re D & O premium | 0.1 | 72.50 |
| 10/05/10 | Eve H. Karasik | Confer with Gregory K. Jones re tentative rulings status conference | 0.1 | 72.50 |
| 10/05/10 | Gregory K. Jones | Review various emails on FDIC complaint | 0.2 | 102.00 |
| 10/05/10 | Gregory K. Jones | Review and revise complaint against FDIC and prepare all supporting pleadings | 3.0 | 1,530.00 |
| 10/05/10 | Gregory K. Jones | Confer with Rusnak on final version of complaint | 0.2 | 102.00 |
| 10/05/10 | Gregory K. Jones | Confer with Kiley on final version of complaint | 0.1 | 51.00 |
| 10/05/10 | Gregory K. Jones | Emails on service of summons | 0.3 | 153.00 |
| 10/05/10 | Gregory K. Jones | Research numerous pleadings and confer with Eve H. Karasik | 0.3 | 153.00 |
| 10/05/10 | Gregory K. Jones | Confer with Rusnak on FDIC negotiations | 0.2 | 102.00 |
| 10/05/10 | Joanne B. Stern | Telephone conference with Clerk's office re acceptable signature | 0.1 | 24.00 |
| 10/05/10 | Joanne B. Stern | Telephone conference with messenger service re filing complaint | 0.1 | 24.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 10/05/10 | Joanne B. Stern | Telephone conference with Gregory K. Jones re filing complaint | 0.1 | 24.00 |
| 10/05/10 | Joanne B. Stern | Exchange emails with messenger service re filing complaint | 0.1 | 24.00 |
| 10/05/10 | Joanne B. Stern | Prepare electronic version of complaint | 0.2 | 48.00 |
| 10/05/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re conformed copy of complaint | 0.1 | 24.00 |
| 10/06/10 | Eve H. Karasik | Confer with Gregory K. Jones re District Court issues | 0.2 | 145.00 |
| 10/06/10 | Gregory K. Jones | Emails with Isaacs on district court complaint | 0.2 | 102.00 |
| 10/06/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re status of conformed copy | 0.1 | 24.00 |
| 10/06/10 | Joanne B. Stern | Exchange emails with messenger service re status of conformed copy of complaint | 0.2 | 48.00 |
| 10/07/10 | Eve H. Karasik | Confer with Gregory K. Jones re status conference | 0.3 | 217.50 |
| 10/07/10 | Eve H. Karasik | Confer with Gary E. Klausner re status conference | 0.1 | 72.50 |
| 10/07/10 | Eve H. Karasik | Prepare correspondence to Gary E. Klausner re status conference | 0.2 | 145.00 |
| 10/07/10 | Gary E. Klausner | Exchange emails with A. Rusnak re FDIC issues | 0.2 | 159.00 |
| 10/08/10 | Eve H. Karasik | Confer with Gary E. Klausner re FDIC Complaint service | 0.1 | 72.50 |
| 10/08/10 | Eve H. Karasik | Confer with Gary E. Klausner re FDIC settlement | 0.4 | 290.00 |
| 10/08/10 | Eve H. Karasik | Confer with A. Rusnak and J. Kiley re: FDIC pleadings | 0.1 | 72.50 |
| 10/08/10 | Eve H. Karasik | Confer with Joanne B. Stern re dates re Declaratory Relief Action | 0.1 | 72.50 |
| 10/08/10 | Eve H. Karasik | Analyze Notice of telephone conference | 0.1 | 72.50 |
| 10/08/10 | Eve H. Karasik | Confer with Joanne B. Stern re: telephone conference | 0.1 | 72.50 |
| 10/08/10 | Gary E. Klausner | Analyze pleadings re FDIC reply re withdrawal of reference | 0.5 | 397.50 |
| 10/11/10 | Eve H. Karasik | Analyze Answer to Complaint (tax refunds) | 0.8 | 580.00 |
| 10/11/10 | Gregory K. Jones | Phone conference with Isaacs on issues relating to receivership complaint | 0.2 | 102.00 |
| 10/12/10 | Eve H. Karasik | Analyze FDIC Reply to Opposition to MWR (tax refunds) | 0.3 | 217.50 |
| 10/12/10 | Eve H. Karasik | Analyze FDIC Reply to Opposition to MWR (365)(o)) | 0.4 | 290.00 |
| 10/12/10 | Eve H. Karasik | Analyze Notice of Conference | 0.2 | 145.00 |
| 10/12/10 | Eve H. Karasik | Confer with Gregory K. Jones and Joanne B. Stern re conference and Rule | 0.2 | 145.00 |
| 10/12/10 | Eve H. Karasik | Analyze correspondence from Joanne B. Stern re conference and Rule | 0.1 | 72.50 |
| 10/12/10 | Eve H. Karasik | Prepare FDIC settlement proposal | 3.2 | 2,320.00 |
| 10/12/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re FDIC settlement proposal | 0.1 | 72.50 |
| 10/12/10 | Joanne B. Stern | Exchange emails with Eve H. Karasik re notice and order re early neutral evaluation conference | 0.1 | 24.00 |
| 10/12/10 | Joanne B. Stern | Analyze Judge McCurine's procedures and download same | 0.1 | 24.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 10/13/10 | Eve H. Karasik | Revise FDIC settlement proposal | 0.7 | 507.50 |
| 10/13/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re FDIC Settlement Proposal | 0.2 | 145.00 |
| 10/13/10 | Eve H. Karasik | Confer with Joanne B. Stern re conference for Declaratory Relief Action | 0.1 | 72.50 |
| 10/13/10 | Eve H. Karasik | Revise FDIC Settlement Proposal | 1.6 | 1,160.00 |
| 10/13/10 | Eve H. Karasik | Confer with Gary E. Klausner re further FDIC Settlement revisions | 0.1 | 72.50 |
| 10/13/10 | Gary E. Klausner | Review and revise memorandum outlining settlement possibilities re FDIC | 0.4 | 318.00 |
| 10/13/10 | Gary E. Klausner | Review and revise analysis of possible settlement of FDIC claims (2x) | 0.5 | 397.50 |
| 10/13/10 | Gregory K. Jones | Emails with Isaacs on service of complaint | 0.2 | 102.00 |
| 10/13/10 | Gregory K. Jones | Review potential settlement scenarios | 0.2 | 102.00 |
| 10/13/10 | Gregory K. Jones | Research regarding local district court rules on complaints and status hearings | 0.5 | 255.00 |
| 10/13/10 | Gregory K. Jones | Research regarding service of process | 0.4 | 204.00 |
| 10/13/10 | Joanne B. Stern | Analyze Local Rules re civil procedure | 0.3 | 72.00 |
| 10/13/10 | Joanne B. Stern | Prepare pleading re Notice of Early Neutral Evaluation Conference | 0.9 | 216.00 |
| 10/13/10 | Joanne B. Stern | Analyze Judge McCurine's procedures | 0.3 | 72.00 |
| 10/13/10 | Joanne B. Stern | Exchange emails with Eve H. Karasik re notice of early neutral evaluation conference; local rules and procedures | 0.2 | 48.00 |
| 10/13/10 | Joanne B. Stern | Analyze case dockets | 0.3 | 72.00 |
| 10/13/10 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gary E. Klausner and Gregory K. Jones re same | 0.1 | 24.00 |
| 10/14/10 | Eve H. Karasik | Confer with A. Rusnak and J. Kiley re FDIC settlement outline | 0.2 | 145.00 |
| 10/14/10 | Eve H. Karasik | Analyze correspondence from J. Kiley re FDIC settlement memo | 0.1 | 72.50 |
| 10/14/10 | Joanne B. Stern | Confer with Gregory K. Jones re serving FDIC | 0.1 | 24.00 |
| 10/15/10 | Eve H. Karasik | Confer with Gregory K. Jones re: FDIC Complaint service | 0.1 | 72.50 |
| 10/15/10 | Eve H. Karasik | Confer with A. Rusnak and J. Kiley re intervention in FDIC Receivership claim complaint | 0.2 | 145.00 |
| 10/15/10 | Gregory K. Jones | Confer with Isaacs on service of complaint | 0.2 | 102.00 |
| 10/18/10 | Eve H. Karasik | Analyze correspondence from Joanne B. Stern re service of summons | 0.1 | 72.50 |
| 10/18/10 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones re standstill and confer with Gary E. Klausner re same | 0.2 | 145.00 |
| 10/18/10 | Eve H. Karasik | Prepare correspondence to C. Padien and D. Simmonds re FDIC settlement | 0.2 | 145.00 |
| 10/18/10 | Eve H. Karasik | Revise FDIC settlement memo | 0.3 | 217.50 |
| 10/18/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re FDIC Standstill Agreement | 0.3 | 217.50 |
| 10/18/10 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones re opposition pleadings and response | 0.1 | 72.50 |
| 10/18/10 | Gary E. Klausner | Exchange emails with Gregory K. Jones re FDIC issues and litigation | 0.3 | 238.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 10/18/10 | Gary E. Klausner | Analyze correspondence from Gregory K. Jones, Eve H. Karasik and A. Rusnak re FDIC complaint, standill agreement, Committee issues and insurance issues (10x) | 1.0 | 795.00 |
| 10/18/10 | Gregory K. Jones | Review messages from FDIC on complaint standstill and confer with Eve H. Karasik | 0.2 | 102.00 |
| 10/18/10 | Gregory K. Jones | Confer with Gary E. Klausner and Eve H. Karasik on global standstill | 0.2 | 102.00 |
| 10/18/10 | Gregory K. Jones | Review telephonic conference notice from district court | 0.2 | 102.00 |
| 10/18/10 | Gregory K. Jones | Emails with Gary E. Klausner on various litigation matters | 0.2 | 102.00 |
| 10/18/10 | Joanne B. Stern | Telephone conference with First Legal re serving complaint (2 times). | 0.3 | 72.00 |
| 10/18/10 | Joanne B. Stern | Exchange emails with First Legal Support re service copies. | 0.2 | 48.00 |
| 10/18/10 | Joanne B. Stern | Analyze and download new pleadings. | 0.3 | 72.00 |
| 10/19/10 | Eve H. Karasik | Confer with Gregory K. Jones and Gary E. Klausner re: standstill agreement | 0.2 | 145.00 |
| 10/19/10 | Eve H. Karasik | Analyze Stipulation to Continue Status Report deadline | 0.3 | 217.50 |
| 10/19/10 | Eve H. Karasik | Confer with Gregory K. Jones re same | 0.1 | 72.50 |
| 10/19/10 | Gregory K. Jones | Emails with Eve H. Karasik on pending adversary proceedings | 0.1 | 51.00 |
| 10/19/10 | Gregory K. Jones | Phone conferences with Isaacs on standstill agreement | 0.3 | 153.00 |
| 10/19/10 | Gregory K. Jones | Prepare pleadings in connection with District Court matters | 2.0 | 1,020.00 |
| 10/19/10 | Joanne B. Stern | Exchange emails with Gregory K. Jones re service of complaint. | 0.1 | 24.00 |
| 10/20/10 | Eve H. Karasik | Confer with Joanne B. Stern re: receivership answer dates | 0.1 | 72.50 |
| 10/20/10 | Eve H. Karasik | Confer with Gregory K. Jones re ECN and statement | 0.1 | 72.50 |
| 10/20/10 | Gary E. Klausner | Exchange emails re standstill with FDIC and Committee requests for documents | 0.5 | 397.50 |
| 10/20/10 | Gregory K. Jones | Review and revise pleading relating to district court case | 1.0 | 510.00 |
| 10/21/10 | Eve H. Karasik | Analyze correspondence from C. Padien re Intervention and respond | 0.2 | 145.00 |
| 10/21/10 | Eve H. Karasik | Confer with Gary E. Klausner, A. Rusnak and Gregory K. Jones re same | 0.1 | 72.50 |
| 10/21/10 | Gregory K. Jones | Review documents to be produced to Committee and turn over to Committee | 4.5 | 2,295.00 |
| 10/21/10 | Gregory K. Jones | Phone conference with Rusnak on document production | 0.2 | 102.00 |
| 10/21/10 | Gregory K. Jones | Phone conferences with Kiley on document production | 0.2 | 102.00 |
| 10/21/10 | Gregory K. Jones | Review emails and confer with Rusnak on large vendor payments | 0.2 | 102.00 |
| 10/21/10 | Gregory K. Jones | Review order extending early conference date | 0.2 | 102.00 |
| 10/22/10 | Eve H. Karasik | Confer with Joanne B. Stern re calendar conference and report (tax refund order) | 0.1 | 72.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 10/22/10 | Eve H. Karasik | Confer with Gregory K. Jones re summons service for FDIC Receivership Order | 0.1 | 72.50 |
| 10/22/10 | Gregory K. Jones | Confer with Eve H. Karasik on pending district court matters | 0.2 | 102.00 |
| 10/22/10 | Neeta Menon | Confer with Gregory K. Jones re: standstill agreement | 0.1 | 30.00 |
| 10/24/10 | Gregory K. Jones | Review documents responsive to Committee requests | 5.0 | 2,550.00 |
| 10/25/10 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re Project Status | 0.8 | 580.00 |
| 10/25/10 | Eve H. Karasik | Confer with C. Padien re FDIC settlement analysis | 0.1 | 72.50 |
| 10/25/10 | Eve H. Karasik | Analyze correspondence from C. Padien re FDIC settlement ; analyze comments | 0.2 | 145.00 |
| 10/25/10 | Eve H. Karasik | Confer with A. Rusnak and J. Kiley re FDIC settlement analysis | 0.1 | 72.50 |
| 10/25/10 | Eve H. Karasik | Analyze Committee analysis and questions re FDIC settlement outline | 0.4 | 290.00 |
| 10/25/10 | Eve H. Karasik | Analyze Order Continuing ENE conference and statement | 0.1 | 72.50 |
| 10/25/10 | Eve H. Karasik | Analyze Receivership claims Complaint Summons | 0.1 | 72.50 |
| 10/25/10 | Gregory K. Jones | Review documents to be produced to Committee | 5.0 | 2,550.00 |
| 10/25/10 | Gregory K. Jones | Phone conference with Padien on documents to be produced | 0.3 | 153.00 |
| 10/25/10 | Gregory K. Jones | Phone conference with Committee counsel on FDIC complaints | 0.2 | 102.00 |
| 10/25/10 | Gregory K. Jones | Conference with Gary E. Klausner and Eve H. Karasik on various matters | 0.4 | 204.00 |
| 10/25/10 | Gregory K. Jones | Phone conference with Rusnak on board of director minutes | 0.2 | 102.00 |
| 10/25/10 | Gregory K. Jones | Phone conference with Kiley on responses to FDIC | 0.2 | 102.00 |
| 10/25/10 | Gregory K. Jones | Produce documents to Committee | 0.3 | 153.00 |
| 10/25/10 | Gregory K. Jones | Emails with regulatory counsel on production of documents (several) | 0.3 | 153.00 |
| 10/25/10 | Gregory K. Jones | Confer with Court on electronic filing | 0.2 | 102.00 |
| 10/25/10 | Neeta Menon | Analyze documents re: FDIC standstill agreement | 1.5 | 450.00 |
| 10/25/10 | Neeta Menon | Prepare FDIC standstill agreement | 2.2 | 660.00 |
| 10/25/10 | Neeta Menon | Confer with Gregory K. Jones re FDIC standstill agreement | 0.3 | 90.00 |
| 10/26/10 | Eve H. Karasik | Confer with Joanne B. Stern re docket | 0.1 | 72.50 |
| 10/26/10 | Eve H. Karasik | Confer with Gregory K. Jones re Rabbi Trust assets | 0.1 | 72.50 |
| 10/26/10 | Eve H. Karasik | Confer with Gregory K. Jones re Standstill Agreement | 0.1 | 72.50 |
| 10/26/10 | Eve H. Karasik | Confer with Gregory K. Jones re 502(d) research | 0.1 | 72.50 |
| 10/26/10 | Eve H. Karasik | Analyze docket and Committee Joinder in Tax Refund Complaint | 0.2 | 145.00 |
| 10/26/10 | Gary E. Klausner | Analyze pleadings re  answer to complaint for declaratory relief vs. FDIC | 0.3 | 238.50 |
| 10/26/10 | Gregory K. Jones | Review additional documents to be provided to Committee | 1.0 | 510.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 10/26/10 | Gregory K. Jones | Emails with Gary E. Klausner on adversary proceeding issues | 0.3 | 153.00 |
| 10/26/10 | Gregory K. Jones | Emails with Muchnikoff on Committee inquiries | 0.2 | 102.00 |
| 10/27/10 | Eve H. Karasik | Confer with Gary E. Klausner re settlement outline for FDIC | 0.2 | 145.00 |
| 10/27/10 | Gregory K. Jones | Emails with Akin Gump counsel and Muchnikoff on conference regarding FDIC submissions | 0.2 | 102.00 |
| 10/27/10 | Gregory K. Jones | Voice mails to and from FDIC litigation counsel on answer | 0.2 | 102.00 |
| 10/27/10 | Gregory K. Jones | Review committee letter on actions against officers and directors | 0.3 | 153.00 |
| 10/28/10 | Eve H. Karasik | Analyze docket | 0.1 | 72.50 |
| 10/28/10 | Eve H. Karasik | Confer with Neeta Menon re FDIC Standstill Agreement | 0.2 | 145.00 |
| 10/28/10 | Eve H. Karasik | Confer with Gregory K. Jones re FDIC Standstill Agreement | 0.1 | 72.50 |
| 10/28/10 | Eve H. Karasik | Telephone conference with J. Kiley re Asset Recovery | 0.4 | 290.00 |
| 10/28/10 | Eve H. Karasik | Confer with A. Rusnak and J. Kiley re settlement scenarios | 0.1 | 72.50 |
| 10/28/10 | Eve H. Karasik | Analyze Committee Settlement Analysis (revised) | 0.5 | 362.50 |
| 10/28/10 | Eve H. Karasik | Confer with Gary E. Klausner re FDIC Settlement Analysis (Committee) | 0.2 | 145.00 |
| 10/28/10 | Eve H. Karasik | Telephone conference with D. Simmonds and Dominick (FTI) re FDIC settlement | 0.7 | 507.50 |
| 10/28/10 | Eve H. Karasik | Revise Standstill Agreement | 0.2 | 145.00 |
| 10/28/10 | Eve H. Karasik | Prepare correspondence to D. Simmonds, et al, re residual interest in securities | 0.1 | 72.50 |
| 10/28/10 | Gregory K. Jones | Emails and correspondence with Muchnikoff on turnover of regulatory documents | 0.3 | 153.00 |
| 10/28/10 | Gregory K. Jones | Emails with Rusnak on historical accounts payable | 0.2 | 102.00 |
| 10/28/10 | Gregory K. Jones | Review settlement analysis | 0.2 | 102.00 |
| 10/28/10 | Gregory K. Jones | Phone conference with H. Kim on turnover of assets | 0.2 | 102.00 |
| 10/28/10 | Neeta Menon | Confer with Eve H. Karasik re: standstill agreement | 0.1 | 30.00 |
| 10/28/10 | Neeta Menon | Revise standstill agreement | 0.8 | 240.00 |
| 10/29/10 | Eve H. Karasik | Confer with Anthony Rusnak re Standstill | 0.2 | 145.00 |
| 10/29/10 | Gregory K. Jones | Emails with Eve H. Karasik and Neeta Menon on standstill agreement | 0.2 | 102.00 |
| 10/29/10 | Gregory K. Jones | Review various officer and director demands and insurer information | 0.3 | 153.00 |
| 10/29/10 | Neeta Menon | Revise standstill agreement between debtor, FDIC and Committee | 0.7 | 210.00 |
| 10/29/10 | Neeta Menon | Analyze email correspondence from Eve H. Karasik re: standstill agreement | 0.1 | 30.00 |
| 10/29/10 | Neeta Menon | Confer with Eve H. Karasik re: standstill agreement | 0.1 | 30.00 |
| 10/29/10 | Neeta Menon | Analyze docket and pleadings re: standstill agreement | 0.4 | 120.00 |
| 10/29/10 | Neeta Menon | Revise standstill agreement | 0.4 | 120.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 7.2 | 795.00 | 5,724.00 |
| Eve H. Karasik | Shareholder | 29.6 | 725.00 | 21,460.00 |
| Gregory K. Jones | Of Counsel | 34.2 | 510.00 | 17,442.00 |
| Neeta Menon | Associate | 6.7 | 300.00 | 2,010.00 |
| Joanne B. Stern | Paralegal | 5.1 | 240.00 | 1,224.00 |
| | | 82.8 | | 47,860.00 |

Fees                                                47,860.00

**SUMMARY FOR 06288-0120: Litigation**

Total Fees This Invoice                             47,860.00

Amount Due                                          47,860.00

## SUMMARY OF ALL FEES, COSTS AND DISBURSEMENTS BY MATTER

| Matter | | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 06288-0000 | Imperial Capital Bancorp - Chapter 11 12/19/09 | 0.00 | 6,783.95 | 6,783.95 |
| 06288-0010 | Case Administration | 13,820.50 | 0.00 | 13,820.50 |
| 06288-0020 | Meetings of and Communications with Creditors | 12,028.50 | 0.00 | 12,028.50 |
| 06288-0030 | General Business Operations | 6,031.00 | 0.00 | 6,031.00 |
| 06288-0040 | Fee/Employment Applications | 5,752.50 | 0.00 | 5,752.50 |
| 06288-0050 | Fee/Employment Objections | 159.00 | 0.00 | 159.00 |
| 06288-0070 | Claims Administration and Objections | 1,403.50 | 0.00 | 1,403.50 |
| 06288-0080 | Asset Analysis and Recovery | 2,091.00 | 0.00 | 2,091.00 |
| 06288-0100 | Plan/Disclosure Statement | 32,521.00 | 0.00 | 32,521.00 |
| 06288-0120 | Litigation | 47,860.00 | 0.00 | 47,860.00 |
| | | 121,667.00 | 6,783.95 | 128,450.95 |

## SUMMARY OF ALL FEES, COSTS AND DISBURSEMENTS

| | |
|---|---:|
| Subtotal Fees | 121,667.00 |
| Subtotal Costs and Disbursements | 6,783.95 |
| Total This Invoice | 128,450.95 |

**CERTIFICATE OF SERVICE**

I, Joanne B. Stern, am over the age of 18 years and not a party to the within action. I am employed in an office  that employs a member of the bar of this court, at whose direction the within service was made.  My business address is Stutman, Treister, & Glatt Professional Corporation, 1901 Avenue of the Stars, 12th Floor, Los Angeles, California 90067-6013.

On November 19, 2010, I served the foregoing pleading:

**SIXTH MONTHLY STATEMENT OF STUTMAN, TREISTER & GLATT, P.C. FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES (October 1, 2010 to October 31, 2010)**

on the interested parties in this action by placing true copies thereof, enclosed in sealed envelopes, with first class postage thereon fully prepaid, in the United States mail at Los Angeles, California addressed as follows:

*See Service List Attached Hereto and Incorporated Herein by Reference*

I declare under penalty of perjury that the foregoing is true and correct.

Executed on November 19, 2010, at Los Angeles, California.

*/s/Joanne B. Stern*
Joanne B. Stern

1

## SERVICE LIST

2

Imperial Capital Bank
Special Notice List
Doc No. 534752 Rev. 10/04/10

3

4

Imperial Capital Bancorp
Attn: Joseph W. Kiley, III, CEO
PO Box 2283
La Jolla, CA 92037-2283

Imperial Capital Bancorp
Attn: Anthony Rusnak, Esq.
PO Box 2283
La Jolla, CA 92037-2283

United States Trustee
David A. Ortiz, Esq.
United States Department of Justice
402 West Broadway, Suite 600
San Diego, CA 92101

5

6

7

Counsel to Bank of New York Mellon:
Pillsbury Winthrop Shaw Pittman LLP
Margot P. Erlich/Leo Crowley
1540 Broadway
New York, NY 10036-4039

Committee Member:
US Bank as Trustee for
ITLA Capital Statutory Trust(s) I, II, V,
Attn: James H. Byrnes
One Federal Street, 3rd Floor
Boston, MA 02110

United States Department of Justice Tax
Division
Civil Trial Section, Western Division
PO Box 683, Ben Franklin Station
Washington, DC 20044

8

9

10

Securities & Exchange Commission
Attn: Sara D. Moyed
5670 Wilshire Blvd., Suite 1100
Los Angeles, CA 90036

Federal Deposit Insurance Corporation
25 Jessie Street at Ecker Square,
Suite 2300
San Francisco, CA 94105

Dept of Financial Institutions
7575 Metropolitan Drive, Suite 108
San Diego, CA 92108

11

12

13

Committee Member:
Bank of New York Mellon as Indenture
Trustee
Attn: Martin Feig
101 Barclay Street, 8 West
New York, NY 10286

Committee Member:
888 Prospect LJ, LLC
Attn: Mercedes Juarez
Cushman & Wakefield of SD
4435 Eastgate Mall, Suite 200
San Diego, CA 92121

Brian Benson
357 S. Curson Ave., #11-C
Los Angeles, CA 90036

14

15

16

David Hunt
4087 Caminito Suero
San Diego, CA 92122

Timothy M. Doyle
2617 Sutter Street
Carlsbad, CA 92010

David Muchnikoff
Silver Freedman & Taff LLP
3299 K Street NW, Suite 100
Washington, DC 20007

17

18

19

Jeffrey A. Berman
Sidley & Austin LLP
555 W. Fifth Street, 40th Floor
Los Angeles, CA 90013

Scott Wallace
7879 Sitio Abeto Dr.
Carlsbad, CA 92309

American Express Travel Services, Inc.
4315 S. 2700 W
Salt Lake City, UT  84184

20

21

22

Charles E. Kohl
25662 Shaw Place
Stevenson Ranch, CA 91381

A Bullock
Squar, Milner, Peterson, Miranda
& Williamson, LLP
4100 Newport Place Drive, Third Floor
Newport Beach, CA 92660

Aila Pallera
KPMG
355 South Grand Avenue
Los Angeles, CA 90071-1568

23

24

25

Keith Lupton
Ernst & Young LLP
725 S. Figueroa Street
Los Angeles, CA 90017

Rosemary E. Lennon
1031-A Kenneth Road
Glendale, CA 91202

Thomas Hobbs
531 Avenida del Verdor
San Clemente, CA 92672

26

27

28

545875v.1

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Bloomberg, LP
6500 Wilshire Boulevard
Los Angeles, CA 90048

Grande Colonial Hotel La Jolla
910 Prospect Street
La Jolla, CA 92037

Counsel to Bloomberg Finance LP
Willkie Farr & Gallagher LLP
Attn: Carol R. Mascera/Shaunna D.
Jones
787 Seventh Avenue
New York, NY 10019-6099

Request For Notice:
Counsel to 888 Prospect
Jerry D. Hemme
Goode, Hemme & Peterson
6256 Greenwich Dr. Suite 500
San Diego, CA 92122

Attys for Iron Mountain Info. Mngt, Inc.
Frank F. McGinn
Bartlett Hackett Feinberg P.C.
155 Federal St., 9th Fl.
Boston, MA  02110

Kevin Boyer, President
Boyer Moving & Storage
13691 Danielson Street, Suite D
Poway, CA 92064

Cynthia S. Reynolds
AVP/Dedicated Service Director
Bank of America
1655 Grant Street, Bldg. A, 10th Floor
Concord, CA 94520

Counsel to U.S. Bank National
Association
Marie C. Pollio
Shipman & Goodwin LLP
One Constitution Plaza
Hartford, CT 06103

Counsel to the Creditors' Committee:
David P. Simonds
Akin Gump Strauss Hauer & Feld LLP
2029 Century Park East, Suite 2400
Los Angeles, CA 90067

Jayne Lindberg
J A Lindberg Interiors
4079 Promontory Street
San Diego, CA 92109

Counsel to FDIC:
Jeffrey Isaacs
Procopio, Cory, Hargreaves & Savitch
LLP
530 B Street, Suite 2100
San Diego, CA 92101

Counsel to Bank of New York Mellon:
Pillsbury Winthrop Shaw Pittman LLP
Mark D. Houle, Esq.
650 Town Center Drive, Suite 700
Costa Mesa, CA 92626-7122

Gerald P. Kennedy
Procopio, Cory, Hargreaves & Savitch
LLP
530 B Street, Suite 2100
San Diego, CA 92101